■ In the Matter of REBECCA HH., Respondent, v GERALD HH., Appellant. (And Other Related Proceedings.) [12 NYS3d 666]—

Lynch, J. Appeal from an order of the Family Court of Broome County (Charnetsky, J.), entered March 15, 2013, which, among other things, granted petitioner's application, in a proceeding pursuant to Family Ct Act article 6, to modify a prior order of custody.

Petitioner (hereinafter the mother) and respondent (hereinafter the father) are the parents of a child (born in 2000). The parties, who resided in the City of Binghamton, Broome County, shared joint custody of the child pursuant to a November 2010 custody order. Specifically, the mother had primary physical custody while the father had nearly equal, regular weekly parenting time. In October 2011, the mother commenced this modification proceeding seeking permission to relocate the child from Binghamton to Charlotte, North Carolina. The father opposed the petition and, among other things, cross-petitioned for sole custody of the child.

The fact-finding hearing began in July 2012. Prior to its conclusion, but after Family Court conducted a *Lincoln* hear-

ing, the mother, with the support of the attorney for the child, sought permission to allow her to move the child to North Carolina on a temporary basis during the pendency of the proceeding. Family Court granted the mother's request and, among other things, directed that the father have phone or Skype contact with the child every evening at 7:00 p.m. The fact-finding hearing continued over a number of days before concluding in February 2013. After hearing all the evidence, Family Court granted the mother's petition to relocate, and the father now appeals.[1]

As she was the party seeking to relocate, the mother was obligated to establish by a preponderance of the credible evidence that relocation was in the child's best interests (see Matter of Tropea v Tropea, 87 NY2d 727, 741 [1996]; Matter of Cook-Lynch v Valk, 126 AD3d 1062, 1063 [2015]; Matter of Pizzo v Pizzo, 94 AD3d 1351, 1352 [2012]). Prior to rendering its determination, Family Court was obligated to consider such factors as "each parent's reasons for seeking or opposing the move, the quality of the relationships between the child and the . . . parents, the impact of the move on the quantity and quality of the child's future contact with the noncustodial parent, the degree to which the custodial parent's and child's life may be enhanced economically, emotionally and educationally by the move, and the feasibility of preserving the relationship between the noncustodial parent and child through suitable visitation arrangements" (Matter of Tropea v Tropea, 87 NY2d at 740-741). Because we recognize that Family Court was in the best position to make factual findings and assess witnesses' credibility, we will not disturb its determination as long as it is supported by a sound and substantial basis in the record (see Matter of Spaulding v Stewart, 124 AD3d 1111, 1112 [2015], lv denied 25 NY3d 903 [2015]; Matter of Weber v Weber, 100 AD3d 1244, 1245-1246 [2012]; Matter of Pizzo v Pizzo, 94 AD3d at 1352).

Here, the mother's testimony established that she had a poor relationship with the father and they were unable to communicate effectively for the benefit of the child. She explained that she wanted to relocate to North Carolina so that she and the child could live in the home that she owns with her husband (hereinafter the stepfather), who she married in 2011. At the time of the hearing, the stepfather was working in North Carolina as a mental health therapist, and the mother and the child were traveling to see him approximately once each month.

---

1. The mother has not filed a brief or contacted the Court with regard to her position on this appeal.

The mother explained that the child would experience a financial benefit if they relocated because she would not have to maintain two households and the cost of living was higher in Binghamton than in North Carolina. Further, the mother explained that, despite her efforts, she had been unable to find a job in the Binghamton area and she had received an offer for a job that was being held for her in North Carolina. The mother also testified that, after the child was allowed to relocate pursuant to the temporary order, his grades were good, with the exception of math, and he was not experiencing any behavioral issues at his new school.

For his part, the father testified on his own behalf and also presented the testimony of the child's paternal grandfather, the child's stepmother, the father's pastor, and the child's basketball coach. Their testimony established that the child was part of a large extended family on his father's side, that the child regularly attended church and participated in its choir and softball league, and that the father was involved in and supported the child's athletic activities by volunteering as a coach and referee. The stepmother testified that, after the child was allowed to temporarily relocate to North Carolina, she believed that the child had become "rude" and disrespectful to the father. Similarly, the father testified that he believed that the mother was not encouraging the child to contact him each day. According to the father, his relationship with the child would continue to deteriorate if the mother were permitted to permanently relocate to North Carolina, the child would not be able to participate in sporting activities as much if he were not involved,[2] and the child would not be able to spend time with his extended family located in the Binghamton area.

In addition to the parents, Family Court also heard testimony from the child's elementary school counselor. She testified that she met with the child occasionally while he was in first through fifth grades due to certain behavioral issues. After the father complained, it was agreed that she would not see the child unless she received a request from the parents or the child came to her directly. With respect to the father's complaints, the school counselor recalled that she once had to end a meeting with the father after he became hostile with her, and she once observed the father being asked to leave school grounds as a result of his behavior towards the school principal. The school counselor testified that she referred the child to a social worker after he reported to her that he was feeling sui-

---

**2.** The father reasoned that, in general, a child's access to recreational sports is enhanced if the parent is involved with the coaching staff.

cidal. That licensed social worker, who met with the child for approximately two years, testified that the child expressed a desire to relocate with the mother and reported that he was "fearful" of the father. Finally, Family Court heard from a child protective caseworker employed by the Broome County Department of Social Services, who testified that she had received a report in January 2012 that the father had physically assaulted the child and she interviewed the mother, father, child and school staff members with respect to this report.

Each party testified that they enjoyed a good relationship with the child. As to the relationship between the father and the child, Family Court determined that the caseworker's testimony with regard to the incident leading to the January 2012 report was credible. Still, the record confirms that the father blames the mother for his worsening relationship with the child and does not have any insight into the ways his behavior might have contributed to their relationship. Pursuant to Family Court's March 2013 order, the father has less time with the child during the school year to be sure, but, in addition to telephone calls and Skype contact, he has ample and extended time with the child during the summer months and school vacations and can visit each month in North Carolina if he wishes. In our view, giving the requisite deference to Family Court's credibility assessments, there was a sound and substantial basis in the record for its finding that it was in the child's best interests to allow the mother to relocate to North Carolina (see Matter of Spaulding v Stewart, 124 AD3d at 1113; Matter of Weber v Weber, 100 AD3d at 1247).

The father's remaining arguments, including the argument that Family Court abused its discretion by allowing the child to relocate temporarily, have been considered and found to be without merit.

Lahtinen, J.P., Devine and Clark, JJ., concur. Ordered that the order is affirmed, without costs.